**Fill in this information to identify the case:**

Debtor name    Automotive Parts Distribution International, LLC

United States Bankruptcy Court for the:   Northern District of Texas

Case number (if known)   21-41655-elm11

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☑    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☑    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☑    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☑    *Schedule H: Codebtors* (Official Form 206H)
☑    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☑    Other document that requires a declaration     Statement of Financial Affairs (Official Form 207)

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   07/23/2021          x  _Jeff Schwartz_
Signature of individual signing on behalf of debtor

JEFF SCHWARTZ
Printed name

PRESIDENT
Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    Automotive Parts Distribution International, LLC

United States Bankruptcy Court for the:    Northern District of Texas

Case number (if known)    21-41655-elm11

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
      Copy line 88 from *Schedule A/B*....................................................................................................    $ 0.00

    1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*.................................................................................................    $ 18,334,849.48

    1c. **Total of all property:**
      Copy line 92 from *Schedule A/B*..................................................................................................    $ 18,334,849.48

| Part 2: | Summary of Liabilities |
| --- | --- |

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $ 0.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................    $ 204,396.78

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................................    +$ 35,014,238.69

4. Total liabilities .........................................................................................................................
    Lines 2 + 3a + 3b    $ 35,218,635.47

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    Automotive Parts Distribution International, LLC

United States Bankruptcy Court for the:    Northern District of Texas

Case number (if known)    21-41655-elm11

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| **2.**    **Cash on hand** | 1,009.92 |

**3.**    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.    See attached schedule "A/B Part 1: 3.1 support" | | | 1,779,306.57 |

**4.**    **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1.    N/A | |

**5.**    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      | 1,780,316.49 |

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

**7.**    **Deposits, including security deposits and utility deposits**

| Description, including name of holder of deposit | |
|---|---|
| 7.1.    See attached schedule "A/B Part 2: 7.1 support" | 850,000.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Automotive Parts Distribution International, LLC | Case number *(If known)* 21-41655-elm11 |
|---|---|---|
| | Name | |

Description, including name of holder of deposit

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment
8.1. See attached schedule "A/B Part 2: 8.1 support"       16,988.51

**9.** **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.      866,988.51

| Part 3: | Accounts receivable |

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☒ Yes Fill in the information below.

**11.** **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 5,402,854.66 | - | Unknown | = .... | 5,402,854.66 |
| 11b. Over 90 days old: | 8,164,318.22 | - | 7,000,000 | =.... | 1,164,318.22 |

**12.** **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.      6,567,172.88

| Part 4: | Investments |

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.
☐ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1.

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:      % of ownership

15.1.      %

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Debtor  Automotive Parts Distribution International, LLC
        Name

Case number *(if known)* 21-41655-elm11

Describe:

16.1. _____    _____    _____

17. **Total of Part 4.**
    Add lines 14 through 16.  Copy the total to line 83.    [_____]

Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| | | | | |
| **20. Work in progress** | | | | |
| | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| Inventory for resale | December 12, 2020 | 8,042,808.29 | FIFO | 8,042,808.29 |
| **22. Other inventory or supplies** | | | | |
| | | | | |

23. **Total of Part 5.**
    Add lines 19 through 22.  Copy the total to line 84.    [ 8,042,808.29 ]

24. **Is any of the property listed in Part 5 perishable?**
    ☒ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ☒ No
    ☐ Yes. Book value _____  Valuation method _____  Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ☒ No
    ☐ Yes

Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.  Go to Part 7.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    Automotive Parts Distribution International, LLC      Case number *(If known)* 21-41655-elm11
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.**   **Crops-either planted or harvested** | | | |
| **29.**   **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| **30.**   **Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| **31.**   **Farm and fishing supplies, chemicals, and feed** | | | |
| **32.**   **Other farming and fishing-related property not already listed in Part 6** | | | |

**33.**   **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.      _____

**34.**   **Is the debtor a member of an agricultural cooperative?**
☐ No
☐ Yes. Is any of the debtor's property stored at the cooperative?
     ☐ No
     ☐ Yes

**35.**   **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**36.**   **Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No
☐ Yes

**37.**   **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No
☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**   **Office furniture** | | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Automotive Parts Distribution International, LLC | Case number *(If known)* | 21-41655-elm11 |
|---|---|---|---|
| | Name | | |

| See attached "Fixed Asset Listing" | 1,905.03 | Straight line depreciation | 1,905.03 |
|---|---|---|---|

**40.** **Office fixtures**

N/A

**41.** **Office equipment, including all computer equipment and communication systems equipment and software**

| See attached "Fixed Asset Listing" | 26,938.52 | Straight line depreciation | 26,938.52 |
|---|---|---|---|

**42.** **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1. N/A

**43.** **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

28,843.55

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

**47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1. N/A

**48.** **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1. N/A

**49.** **Aircraft and accessories**

49.1.. N/A

| Debtor | Automotive Parts Distribution International, LLC | Case number *(If known)* 21-41655-elm11 |
|---|---|---|
| | Name | |

**50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

See attached "Fixed Asset Listing". Also see "Equipment Lease".          Straight line depreciation     102,587.76 (excludes lease)

**51.** **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

102,587.76

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**
☒ No
☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 9:** **Real property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☒ Yes Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. | | | | |
| 3000 E. Pioneer Pkwy, Suite 160 and 180 Arlington, TX 76028 | Lease for warehouse operations | N/A | N/A | $0 |

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$0

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 10:** **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☒ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | Automotive Parts Distribution International, LLC | Case number *(If known)* 21-41655-elm11 |
|--------|--------|--------|
| | Name | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|--------|--------|--------|--------|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| | | | |
| **61.** **Internet domain names and websites** | | | |
| www.apdius.com | 0 | N/A | Uknown |
| **62.** **Licenses, franchises, and royalties** | | | |
| | | | |
| **63.** **Customer lists, mailing lists, or other compilations** | | | |
| | | | |
| **64.** **Other intangibles, or intellectual property** | | | |
| | | | |
| **65.** **Goodwill** | | | |
| | | | |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

> Unknown

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
- ☒ No
- ☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ☒ No
- ☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ☒ No
- ☐ Yes

**Part 11:**    **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ☐ No.  Go to Part 12.
- ☒ Yes Fill in the information below.

**Current value of debtor's interest**

Debtor   Automotive Parts Distribution International, LLC                              Case number *(If known)* 21-41655-elm11
         _____
         Name

**71.**    **Notes receivable**
          Description (include name of obligor)

          _____       -    _____    =    _____
                                   Total face amount        doubtful or uncollectible amount

**72.**    **Tax refunds and unused net operating losses (NOLs)**
          Description (for example, federal, state, local)

          Federal 1120                                      Tax year 2019              946,132

**73.**    **Interests in insurance policies or annuities**

          _____                                              _____

**74.**    **Causes of action against third parties (whether or not a lawsuit
          has been filed)**

          Nature of claim         _____
          Amount requested        _____                      _____

**75.**    **Other contingent and unliquidated claims or causes of action of
          every nature, including counterclaims of the debtor and rights to
          set off claims**

          Nature of claim         _____
          Amount requested        _____                      _____

**76.**    **Trusts, equitable or future interests in property**

          _____                                              _____

**77.**    **Other property of any kind not already listed** *Examples:* Season tickets,
          country club membership

          _____                                              _____

**78.**    **Total of Part 11.**                                                ┌────────────────────┐
                                                                               │ 946,132            │
          Add lines 71 through 77. Copy the total to line 90.                   └────────────────────┘

**79.**    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
          ☒ No
          ☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor   Automotive Parts Distribution International, LLC
_____
Name

Case number *(If known)* 21-41655-elm11
_____

---

**Part 12:** **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | 1,780,316.49 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | 866,988.51 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | 6,567,172.88 | |
| 83. **Investments.** *Copy line 17, Part 4.* | 0 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | 8,042,808.29 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | 0 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | 28,843.55 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | 102,587.76 | |
| 88. **Real property.** *Copy line 56, Part 9* ........................................> | | $0 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | Unknown | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + 946,132 | |
| 91. **Total.** Add lines 80 through 90 for each column | 18,334,849.48 | + 91b. |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | 18,334,849.48 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

**A/B Part 1: 3.1 support**
Checking, savings, money market, or financial brogerage accounts

| Name of institution | Type | Activity | Last 4 of account | Amount |
|---|---|---|---|---|
| Truist FKA BB&T | Checking | Collections/Wires | 7625 | 1,398,240.21 |
| Truist FKA BB&T | Checking | Operating | 2538 | 381,066.36 |
| Truist FKA BB&T | Checking | Disbursement | 9107 | - |
| Truist FKA BB&T | Checking | Payroll | 7633 | - |
| | | | **Total** | **1,779,306.57** |

**A/B Part 2: 7.1 support**
Deposits & Prepayments

| Vendor | Description | Amount |
|---|---|---|
| Avalon Risk Management Insurance Agency | Collateral Policy Agreement U.S. Customs importing bond | 850,000.00 |
| | **Total** | **850,000.00** |

**A/B Part 2: 8.1 support**
Deposits & Prepayments

| Vendor | Description | | Amount |
|---|---|---|---|
| Raymond Leasing Corporation | Last months lease | Contract 329991 | 784.18 |
| Raymond Leasing Corporation | Last months lease | Contract 329992 | 2,790.83 |
| Raymond Leasing Corporation | Last months lease | Contract 329993 | 2,500.34 |
| Raymond Leasing Corporation | Last months lease | Contract 329994 | 3,488.54 |
| Raymond Leasing Corporation | Last months lease | Contract 329996 | 2,322.60 |
| Raymond Leasing Corporation | Last months lease | Contract 329997 | 1,665.01 |
| Raymond Leasing Corporation | Last months lease | Contract 329998 | 3,437.01 |
| | | **Total** | **16,988.51** |

**A/B Part 7: Fixed Asset - Analysis**                                         8-Jul-21

Depreciation Book: DEF_DEPR                    Page

AutoParts                                      EHubbard

Fixed Asset: FA Posting Date Filter: 01/01/08..06/30/21

Group Totals: FA Posting Group

| No. | Description | Acquisition Date | Disposal Date | Acquisition Cost at Ending Date | Depreciation Net Change | Book Value at Ending Date |
|---|---|---|---|---|---|---|
| **FURNITURE** | | | | | | |
| FA000090 | Office Furniture | 12/31/2008 | | 6,561.84 | -6,561.84 | |
| FA000290 | OFFICE CUBICAL SYSTEM | 12/31/2008 | | 7,000.00 | -7,000.00 | |
| FA000370 | OFFICE FURNITURE BLDG 2 | 6/30/2009 | | 6,337.74 | -6,337.74 | |
| FA000400 | 42" FULL HDTV - 2YR SERVICE | 6/30/2009 | | 756.88 | -756.88 | |
| FA000590 | BOOKCASE | 2/5/2010 | | 194.8 | -194.8 | |
| FA000770 | WORK TABLE 72"X30" | 11/28/2011 | | 299.09 | -299.09 | |
| FA000780 | WORK TABLE 72"X30" | 11/28/2011 | | 299.09 | -299.09 | |
| FA000790 | WORK TABLE 96"X36" | 11/28/2011 | | 429.1 | -429.1 | |
| FA000800 | DESK 30"X60" | 11/28/2011 | | 320.74 | -320.74 | |
| FA000810 | DESK 30"X60" | 11/28/2011 | | 320.74 | -320.74 | |
| FA000820 | DESK 30"X60" | 11/28/2011 | | 320.74 | -320.74 | |
| FA000830 | DESK L-SHAPE 30" X 66" | 11/28/2011 | | 514.74 | -514.74 | |
| FA000840 | BOOKCASE | 11/28/2011 | | 224.73 | -224.73 | |
| FA000970 | Lockers for Whse Employees | 8/5/2012 | | 729.34 | -729.34 | |
| FA000990 | Desk and Credenza | 8/1/2012 | | 818.92 | -818.92 | |
| FA001000 | Desk and Credenza | 8/1/2012 | | 818.92 | -818.92 | |
| FA001020 | Desk and Credenza | 8/1/2012 | | 818.87 | -818.87 | |
| FA001030 | Book Case 5 shelf | 8/1/2012 | | 171.04 | -171.04 | |
| FA001040 | Book Case 5 shelf | 8/1/2012 | | 171.04 | -171.04 | |
| FA001050 | Book Case 5 shelf | 8/1/2012 | | 171.04 | -171.04 | |
| FA001060 | Desk and Credenza | 8/1/2012 | | 818.92 | -818.92 | |
| FA001070 | Desk and Credenza | 8/1/2012 | | 818.91 | -818.91 | |
| FA001080 | Desk small | 8/1/2012 | | 118.91 | -118.91 | |
| FA001090 | Metal Shop Desk | 8/1/2012 | | 377.46 | -377.46 | |
| FA001210 | Confrenece Room Chairs (8) | 12/1/2012 | | 1,507.84 | -1,507.84 | |
| FA001220 | Starage Tables (2) | 12/1/2012 | | 400.51 | -400.51 | |
| FA001250 | 5 Drawer Lateral File (4) | 12/1/2012 | | 1,741.69 | -1,741.69 | |
| FA001260 | 4 Drawer Lateral File (1) | 12/1/2012 | | 394.93 | -394.93 | |
| FA001270 | Guest Chairs (4) | 12/1/2012 | | 316.06 | -316.06 | |
| FA001280 | Desk Chairs (6) | 12/1/2012 | | 1,471.70 | -1,471.70 | |

| | | | | | |
|---|---|---|---|---|---|
| FA001340 | Visual Board | 4/1/2013 | 389.7 | -389.7 | |
| FA001350 | Mgr Chairs black leather (10) | 4/1/2013 | 1,884.74 | -1,884.74 | |
| FA001360 | 12' Table RCTK | 4/1/2013 | 567.65 | -567.65 | |
| FA001370 | Storage Cabinet | 4/1/2013 | 292.16 | -292.16 | |
| FA001470 | Tables for warehouse | 4/1/2013 | 3,374.32 | -3,374.32 | |
| FA001580 | Desk & Cradenza for Lance | 8/1/2013 | 448.7 | -448.7 | |
| FA001680 | Credenza for Shipping office | 3/12/2014 | 484.42 | -484.42 | |
| FA001690 | Desk & Credenza for Acct Mgr | 3/12/2014 | 1,225.93 | -1,225.93 | |
| FA001730 | Desk, Credenza, Chair | 5/31/2014 | 1,206.98 | -1,206.98 | |
| FA001870 | Bookcase | 9/11/2014 | 234.86 | -234.86 | |
| FA001880 | Guest Chairs | 9/11/2014 | 857.34 | -857.34 | |
| FA001970 | Desks (2) Shipping Office | 3/3/2015 | 1,004.02 | -1,004.02 | |
| FA001990 | Work Serf-Desktop Customer Ser | 4/9/2015 | 446.92 | -446.92 | |
| FA002000 | Storage Cabinet/Printer Stand | 4/13/2015 | 200.26 | -200.26 | |
| FA002220 | Bookcases (2) | 2/10/2016 | 411.35 | -411.35 | |
| FA002510 | Chairs (8) Front Conference Ro | 3/14/2019 | 1,416.95 | -655 | 761.95 |
| FA002670 | Workbench 96X36 | 8/2/2020 | 469.03 | -88 | 381.03 |
| FA002680 | Workbench 96X36 | 8/2/2020 | 469.03 | -88 | 381.03 |
| FA002690 | Workbench 96X36 | 8/2/2020 | 469.02 | -88 | 381.02 |
| **Group Total: FURNITURE** | | | **51,099.71** | **-49,194.68** | **1,905.03** |

**IT**

| | | | | | |
|---|---|---|---|---|---|
| FA000020 | MS NAV User License 1 | 2/29/2008 | 4,997.69 | -4,997.69 | |
| FA000110 | NAV SYSTEM SOFTWARE (4 ) | 12/31/2008 | 19,990.74 | -19,990.74 | |
| FA000120 | NAV SYSTEM SW MODULES | 12/31/2008 | 18,656.25 | -18,656.25 | |
| FA000140 | EZ LABEL NETWORK (5 USERS) | 12/31/2008 | 5,060.18 | -5,060.18 | |
| FA000300 | NAV SYSTEM SOFTWARE (USERS 1) | 12/31/2008 | 4,997.69 | -4,997.69 | |
| FA000310 | NAV SYSTEM SOFTWARE (USERS 1) | 12/31/2008 | 4,997.69 | -4,997.69 | |
| FA000320 | 1 NAV LICENSE | 4/30/2009 | 3,980.00 | -3,980.00 | |
| FA000360 | 1 NAV LICENSE | 6/30/2009 | 3,980.00 | -3,980.00 | |
| FA000420 | Lanham E-Ship with mait. | 9/30/2009 | 17,489.95 | -17,489.95 | |
| FA000430 | EDI SOFTWARE W/ MAINT | 9/30/2009 | 5,713.44 | -5,713.44 | |
| FA000460 | BARCODE READERS (2) | 9/30/2009 | 2,631.12 | -2,631.12 | |
| FA000490 | NAV SYSTEM SOFTWARE (USERS 2) | 9/30/2009 | 9,995.37 | -9,995.37 | |
| FA000500 | LABEL PRINTERS (2) | 9/30/2009 | 2,840.00 | -2,840.00 | |
| FA000610 | NAV SYSTEM SOFTWARE (USERS 2) | 6/6/2010 | 8,990.81 | -8,990.81 | |
| FA000670 | Tables (10) Gr w/maintenance | 9/13/2011 | 1,004.56 | -1,004.56 | |
| FA000740 | DISASTER RECOVERY SERVER | 11/28/2011 | 12,735.05 | -12,735.05 | |
| FA000760 | NAV SYSTEM SOFTWARE (USERS 2) | 11/28/2011 | 3,875.35 | -3,875.35 | |
| FA000870 | NAV SYSTEM SOFTWARE (USERS 2) | 2/5/2012 | 7,440.67 | -7,440.67 | |
| FA000900 | Zebra Label Printer | 6/5/2012 | 1,532.82 | -1,532.82 | |

| | | | | |
|---|---|---|---|---|
| FA000920 | Router Sonicwall TZ 215 | 6/5/2012 | 1,123.70 | -1,123.70 |
| FA000930 | Router Sonicwall VPN Lic (6) | 6/5/2012 | 336.7 | -336.7 |
| FA000940 | Switch HP 48 port | 6/5/2012 | 2,389.31 | -2,389.31 |
| FA001110 | NAV SYSTEM SOFTWARE (USERS 2) | 8/1/2012 | 8,990.81 | -8,990.81 |
| FA001170 | Datamax Label Printer (2) | 10/7/2012 | 2,973.04 | -2,973.04 |
| FA001180 | Datamax Label Printer ( 1) | 10/7/2012 | 2,143.00 | -2,143.00 |
| FA001190 | Computer (Desktop) Cust Serv | 10/2/2012 | 1,479.78 | -1,479.78 |
| FA001200 | Computer (Desktop) Shipping | 10/2/2012 | 1,479.78 | -1,479.78 |
| FA001290 | Bar Code Readers (2) | 12/1/2012 | 1,838.36 | -1,838.36 |
| FA001300 | Bar Codes | 12/1/2012 | 16,050.00 | -16,050.00 |
| FA001310 | Label Printer Zebra | 12/1/2012 | 1,236.44 | -1,236.44 |
| FA001380 | Datamax H-Class 6210 | 4/1/2013 | 2,849.66 | -2,849.66 |
| FA001410 | NAV User licenses (2) | 4/1/2013 | 8,990.81 | -8,990.81 |
| FA001420 | NAV Starter system for China | 4/1/2013 | 6,278.50 | -6,278.50 |
| FA001430 | Datamax Mark II Label printer | 4/1/2013 | 1,489.00 | -1,489.00 |
| FA001440 | Server for China Portal | 4/1/2013 | 4,810.57 | -4,810.57 |
| FA001450 | Laptop | 4/1/2013 | 1,082.49 | -1,082.49 |
| FA001460 | Desktop | 4/1/2013 | 3,232.36 | -3,232.36 |
| FA001480 | Server for Arlington | 4/1/2013 | 15,647.68 | -15,647.68 |
| FA001510 | Label Rewinder LR4500 | 5/29/2013 | 426.6 | -426.6 |
| FA001530 | Computer (desktop for Jerri) | 6/1/2013 | 1,260.03 | -1,260.03 |
| FA001540 | External Label Rewinders (2) | 6/1/2013 | 990 | -990 |
| FA001560 | Software for China Project | 6/1/2013 | 41,811.56 | -41,811.56 |
| FA001570 | Laptop | 8/1/2013 | 1,480.86 | -1,480.86 |
| FA001600 | Shipping Computer | 10/14/2013 | 1,667.05 | -1,667.05 |
| FA001610 | 22" Viewsonic Monitor | 11/3/2013 | 215.42 | -215.42 |
| FA001620 | Desktop PC | 11/3/2013 | 1,543.26 | -1,543.26 |
| FA001630 | Computer (Jenny) | 12/6/2013 | 1,225.01 | -1,225.01 |
| FA001640 | Computer (Edgar) | 12/17/2013 | 1,489.52 | -1,489.52 |
| FA001660 | Desktop Computer for Quang | 2/6/2014 | 1,434.93 | -1,434.93 |
| FA001700 | HP Pro Book i5 (Jeff M) | 4/18/2014 | 1,311.85 | -1,311.85 |
| FA001710 | HP Pro Book i7 (Glenda) | 4/18/2014 | 1,534.26 | -1,534.26 |
| FA001740 | Computer work station-Returns | 6/27/2014 | 1,412.72 | -1,412.72 |
| FA001750 | Remote Server NAV | 6/27/2014 | 7,565.29 | -7,565.29 |
| FA001760 | HP ProBook 450 | 7/18/2014 | 733.5 | -733.5 |
| FA001770 | HP LJ3000 Printer | 7/18/2014 | 1,124.94 | -1,124.94 |
| FA001800 | NAV SYSTEM SOFTWARE (USERS 2) | 7/30/2014 | 8,990.81 | -8,990.81 |
| FA001830 | Computer Desktop CS Manger | 8/6/2014 | 1,197.23 | -1,197.23 |
| FA001840 | Computer Desktop CSR | 8/6/2014 | 1,197.22 | -1,197.22 |
| FA001860 | HP Probook 650 | 9/8/2014 | 1,956.24 | -1,956.24 |
| FA001890 | PROBOOK 650 | 10/5/2014 | 1,955.16 | -1,955.16 |

| | | | | | |
|---|---|---|---|---|---|
| FA001910 | HP FOLIO 9470M | 11/5/2014 | 2,359.73 | -2,359.73 | |
| FA001920 | Battery Back-up for Server | 12/29/2014 | 884.05 | -884.05 | |
| FA001930 | Computer Desktop Purchasing | 1/13/2015 | 1,395.22 | -1,395.22 | |
| FA001950 | NAV SYSTEM SOFTWARE (USERS 2) | 2/13/2015 | 8,990.81 | -8,990.81 | |
| FA001980 | Computer Desktop Customer Ser | 4/9/2015 | 1,372.44 | -1,372.44 | |
| FA002010 | Desktop computer (accountant) | 5/14/2015 | 1,798.16 | -1,798.16 | |
| FA002020 | Label Printers (2) | 5/6/2015 | 1,853.65 | -1,853.65 | |
| FA002040 | NAV SYSTEM SOFTWARE (USERS 2) | 6/2/2015 | 9,995.37 | -9,995.37 | |
| FA002060 | Computer Desktop 2 returns | 7/5/2015 | 2,299.84 | -2,299.84 | |
| FA002070 | Tables (10) Gr 8200 w/maint. | 7/17/2015 | 1,004.56 | -1,004.56 | |
| FA002090 | Computer desktop for Receiving | 8/4/2015 | 1,393.83 | -1,393.83 | |
| FA002120 | Lap Top for Kevin Jr. | 10/6/2015 | 2,243.09 | -2,243.09 | |
| FA002170 | NAV Application Server | 12/9/2015 | 2,009.12 | -2,009.12 | |
| FA002180 | SSD Card for Server | 1/3/2016 | 867.79 | -867.79 | |
| FA002210 | Label Printers (2) | 2/17/2016 | 1,967.99 | -1,967.99 | |
| FA002280 | HP Probook 650 Don French | 11/2/2016 | 1,920.04 | -1,920.04 | |
| FA002290 | New Server for Chleo EDI | 3/4/2017 | 4,149.71 | -4,149.71 | |
| FA002300 | CLEO Software | 3/5/2017 | 9,742.50 | -9,742.50 | |
| FA002330 | Label Printer | 5/15/2017 | 1,069.52 | -1,069.52 | |
| FA002340 | HP ProBook w/docking station | 6/2/2017 | 2,185.84 | -2,185.84 | |
| FA002350 | Label Printers (1) | 6/2/2017 | 1,699.53 | -1,699.53 | |
| FA002360 | Label Printers (1) | 6/15/2017 | 1,699.53 | -1,699.53 | |
| FA002370 | Printer Lexmark (Purchasing) | 9/11/2017 | 778.32 | -778.32 | |
| FA002380 | HP Probook 650 w/docking | 9/7/2017 | 2,596.37 | -2,596.37 | |
| FA002390 | Lenovo ThinkPad P51s I7 | 10/16/2017 | 2,743.14 | -2,743.14 | |
| FA002400 | Lenovo ThinkPad P51s I7 | 10/16/2017 | 2,743.14 | -2,743.14 | |
| FA002410 | FedEx Manifest E-Ship - Lanham | 11/6/2017 | 2,706.25 | -2,706.25 | |
| FA002420 | HP Pro Book 650 G3 | 2/1/2018 | 2,309.28 | -2,309.28 | |
| FA002430 | Viewsonic 22" | 2/1/2018 | 182.95 | -182.95 | |
| FA002440 | Lenovo ThinkPad P51s I7 | 4/3/2018 | 2,828.54 | -2,828.54 | |
| FA002450 | HP PROBOOK W/DOCKING STATION | 7/6/2018 | 2,410.73 | -2,400.00 | 10.73 |
| FA002470 | HP ProBook 450 G4 Shipping | 10/16/2018 | 1,105.77 | -999 | 106.77 |
| FA002490 | Intel i5 NUC Comp Kit | 12/4/2018 | 1,184.73 | -1,019.00 | 165.73 |
| FA002530 | Lenovo Carbon X1 6300U Laptop | 5/9/2019 | 2,178.70 | -1,558.00 | 620.7 |
| FA002540 | HP 250 G6 notebook I5 | 6/4/2019 | 898.19 | -622 | 276.19 |
| FA002550 | Lenovo IdealPad mix 510 | 9/19/2019 | 1,348.80 | -786 | 562.8 |
| FA002570 | HP EliteBook 850 G4 | 12/30/2019 | 2,544.09 | -1,277.00 | 1,267.09 |
| FA002580 | Intel i5 NUC Comp Kit | 12/30/2019 | 1,244.88 | -625 | 619.88 |
| FA002590 | Label Printers (3) | 1/2/2020 | 5,109.40 | -2,551.00 | 2,558.40 |
| FA002600 | Label Printers (1) Zebra RW440 | 1/3/2020 | 1,281.68 | -640 | 641.68 |
| FA002610 | HP EliteBook 850 G4 | 2/3/2020 | 2,132.95 | -999 | 1,133.95 |

| | | | | | |
|---|---|---|---|---|---|
| FA002620 | Floating PC's (3) Refurbished | 4/1/2020 | 1,907.77 | -795 | 1,112.77 |
| FA002630 | Floating PC's (3) New | 4/1/2020 | 3,031.68 | -1,260.00 | 1,771.68 |
| FA002640 | NAV Application Server | 8/31/2020 | 14,145.94 | -3,943.00 | 10,202.94 |
| FA002650 | Label Printer (1) Datamax | 8/2/2020 | 1,745.53 | -531 | 1,214.53 |
| FA002660 | Label Printer (1) Datamax | 8/2/2020 | 1,745.53 | -531 | 1,214.53 |
| FA002700 | Intel 5 NUC Comp Kit | 11/2/2020 | 996.01 | -223 | 773.01 |
| FA002710 | Intel 5 NUC Comp Kit | 11/2/2020 | 996.01 | -223 | 773.01 |
| FA002720 | Intel 5 NUC Comp Kit | 11/16/2020 | 1,342.84 | -278 | 1,064.84 |
| FA002730 | Lenovo ThinkPad E15 !5 | 11/2/2020 | 1,086.29 | -239 | 847.29 |
| **Group Total: IT** | | | **436,082.66** | **-409,144.14** | **26,938.52** |
| | | | | | |
| **LEASE** | | | | | |
| FA000960 | Network & Cabling | 7/1/2012 | 77,421.17 | -69,675.00 | 7,746.17 |
| FA000980 | Warehouse Racking | 9/10/2012 | 494,608.54 | -441,004.00 | 53,604.54 |
| FA001130 | Security Install | 8/1/2012 | 16,577.94 | -14,751.00 | 1,826.94 |
| FA001230 | Signage for Warehouse | 12/1/2012 | 9,269.46 | -7,952.00 | 1,317.46 |
| FA001240 | Warehoues Striping & Sealing | 12/1/2012 | 2,610.99 | -2,245.00 | 365.99 |
| FA001490 | APDI sign in Arlington | 4/1/2013 | 4,518.91 | -3,731.00 | 787.91 |
| FA001780 | Air Line System | 7/5/2014 | 2,082.59 | -1,822.00 | 260.59 |
| FA001850 | Security Protect (additional) | 9/1/2014 | 1,075.14 | -1,075.14 | |
| FA001940 | Chain link gate Seccurity stnd | 2/20/2015 | 1,476.28 | -1,476.28 | |
| FA001960 | Security Protect (additional) | 2/1/2015 | 5,604.13 | -5,604.13 | |
| FA002030 | Security Protect (additional) | 5/5/2015 | 972 | -972 | |
| FA002050 | Overhead Door Signs (numbered) | 6/2/2015 | 2,267.06 | -2,267.06 | |
| FA002100 | Racking for Tunnel (1 Level) | 9/30/2015 | 6,351.03 | -6,351.03 | |
| FA002110 | New Electrical Circuits | 9/30/2015 | 13,964.26 | -13,964.26 | |
| FA002130 | Racing in QC area | 11/2/2015 | 18,537.81 | -18,537.81 | |
| FA002230 | Concrete Wheel Stops Vision | 6/30/2016 | 1,515.50 | -1,515.50 | |
| FA002240 | Concrete Wheel Stops | 6/30/2016 | 1,299.00 | -1,299.00 | |
| FA002250 | Fence Repair - Vision | 6/30/2016 | 1,109.56 | -1,109.56 | |
| **Group Total: LEASE** | | | **661,261.37** | **-595,351.77** | **65,909.60** |
| | | | | | |
| **MACHINE** | | | | | |
| FA000180 | Conveyor 24' | 12/31/2008 | 2,381.50 | -2,381.50 | |
| FA000570 | Hitch Pin Locks (10) | 12/30/2009 | 4,379.00 | -4,379.00 | |
| FA000580 | HITCH PIN LOCKS (10) | 2/5/2010 | 2,982.97 | -2,982.97 | |
| FA000660 | AIR COMPRESSOR WITH WIRING | 12/30/2010 | 1,226.57 | -1,226.57 | |
| FA001140 | Streach Wrap Machine | 10/7/2012 | 13,487.28 | -13,487.28 | |
| FA001150 | Streach Wrap Machine | 10/7/2012 | 13,487.28 | -13,487.28 | |
| FA001160 | Streach Wrap Machine | 10/7/2012 | 13,487.28 | -13,487.28 | |
| FA001500 | Trailok-KP012805-TrlrLocks-20 | 5/3/2013 | 5,953.40 | -5,953.40 | |

| | | | | | |
|---|---|---|---|---|---|
| FA001550 | Pedestal Fans (4) | 6/1/2013 | 1,623.75 | -1,623.75 | |
| FA001590 | Air Compressor | 10/12/2013 | 878.01 | -878.01 | |
| FA001650 | Bulk Signage - material | 12/17/2013 | 855.1 | -855.1 | |
| FA001720 | (2) Slip-Sheet attachments | 4/24/2014 | 23,426.98 | -23,426.98 | |
| FA001790 | Air Compressor | 7/30/2014 | 896.38 | -896.38 | |
| FA001810 | Flex Conveyor | 7/30/2014 | 2,700.00 | -2,700.00 | |
| FA001820 | Extension Arm for Streach Wrap | 7/6/2014 | 1,163.69 | -1,163.69 | |
| FA001900 | KINGPIN LOCKS (20) | 10/1/2014 | 6,033.92 | -6,033.92 | |
| FA002080 | Manual Pallet Jack (3) | 7/4/2015 | 972 | -972 | |
| FA002140 | Manual Pallet Jack (4) | 12/6/2015 | 1,081.16 | -1,081.16 | |
| FA002150 | Drum Fan (3) | 12/6/2015 | 1,147.41 | -1,147.41 | |
| FA002160 | Compressor 26 gallon | 12/6/2015 | 226.77 | -226.77 | |
| FA002190 | StreachWrap Machine (Cousins) | 1/11/2016 | 11,458.11 | -11,458.11 | |
| FA002200 | StreachWrap Machine (Cousins) | 1/11/2016 | 11,458.11 | -11,458.11 | |
| FA002260 | Floor Scales | 8/18/2016 | 1,095.00 | -1,068.00 | 27 |
| FA002270 | Gantry Crane | 8/30/2016 | 2,261.00 | -2,187.00 | 74 |
| FA002310 | Leak Testing | 3/1/2017 | 6,226.00 | -5,398.00 | 828 |
| FA002320 | Leak Testing Station | 4/6/2017 | 3,733.17 | -3,160.00 | 573.17 |
| FA002460 | Rack for Fuel Pump Aisle East | 8/29/2018 | 15,201.55 | -4,326.00 | 10,875.55 |
| FA002480 | Compressor 60 Gallon for QC | 12/7/2018 | 1,731.98 | -1,480.00 | 251.98 |
| FA002500 | Rack for Fuel Pump Aisle West | 2/3/2019 | 15,201.55 | -3,674.00 | 11,527.55 |
| FA002560 | Racking for Fuel Pumps | 10/1/2019 | 15,166.91 | -2,646.00 | 12,520.91 |
| **Group Total: MACHINE** | | | **181,923.83** | **-145,245.67** | **36,678.16** |
| | | | | | |
| **OFFICE** | | | | | |
| FA000530 | Capitalize Photo Lincense | 12/30/2009 | 15,562.50 | -15,562.50 | |
| **Group Total: OFFICE** | | | **15,562.50** | **-15,562.50** | **0.00** |
| **Total** | | | | | |
| | | | **1,345,930.07** | **-1,214,498.76** | **131,431.31** |

| | | | | | |
|---|---|---|---|---|---|
| Part 7. 39 | Office Furniture | 51,099.71 | -49,194.68 | 1,905.03 |
| Part 7. 41 | Office Equipmen | 451,645.16 | -424,706.64 | 26,938.52 |
| Part 8. 50 | Other | 843,185.20 | -740,597.44 | 102,587.76 |

**A/B Part 8: 50 support**
**Equipment Lease**

| Vendor | Manufacturer | Description | Model | Lease/Contract # | Comments | Amount | Lease End | Remaining Months as of Filing Date | Remainig payments (less last month paid in advance |
|--------|--------------|-------------|-------|------------------|----------|--------|-----------|-----------------------------------|----------------------------------------------------|
| Raymond | Raymond | Reach | 7500R35TT | 329991 | Includes battery and charger | 732.60 | 9/5/2021 | 2 | 732.60 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329992 | Includes battery and charger | 697.02 | 12/25/2021 | 5 | 2,788.06 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329992 | Includes battery and charger | 697.02 | 12/25/2021 | 5 | 2,788.06 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329992 | Includes battery and charger | 697.02 | 12/25/2021 | 5 | 2,788.06 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329992 | Includes battery and charger | 697.02 | 12/25/2021 | 5 | 2,788.06 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329993 | Includes battery and charger | 635.44 | 12/15/2021 | 5 | 2,541.77 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329993 | Includes battery and charger | 635.44 | 12/15/2021 | 5 | 2,541.77 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329993 | Includes battery and charger | 635.44 | 12/15/2021 | 5 | 2,541.77 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329993 | Includes battery and charger | 635.44 | 12/15/2021 | 5 | 2,541.77 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329994 | Includes battery and charger | 697.01 | 12/25/2021 | 5 | 2,788.06 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329994 | Includes battery and charger | 697.01 | 12/25/2021 | 5 | 2,788.06 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329994 | Includes battery and charger | 697.01 | 12/25/2021 | 5 | 2,788.06 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329994 | Includes battery and charger | 697.01 | 12/25/2021 | 5 | 2,788.06 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329995 | Includes battery and charger | 648.40 | 5/20/2022 | 10 | 6,484.00 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329996 | Includes battery and charger | 770.92 | 6/20/2023 | 23 | 16,960.17 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329996 | Includes battery and charger | 770.92 | 6/20/2023 | 23 | 16,960.17 |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329996 | Includes battery and charger | 770.92 | 6/20/2023 | 23 | 16,960.17 |
| Raymond | Raymond | Reach | 7500R35TT | 329997 | Includes battery and charger | 829.44 | 7/15/2023 | 24 | 19,077.12 |
| Raymond | Raymond | Reach | 560OPC30TT | 329997 | Includes battery and charger | 829.44 | 7/15/2023 | 24 | 19,077.12 |
| Raymond | Raymond | Reach | 7500R35TT | 329998 | Includes battery and charger | 856.13 | 2/23/2023 | 19 | 15,410.30 |
| Raymond | Raymond | Reach | 7500R35TT | 329998 | Includes battery and charger | 856.13 | 2/23/2023 | 19 | 15,410.30 |
| Raymond | Raymond | Reach | 7500R35TT | 329998 | Includes battery and charger | 856.13 | 2/23/2023 | 19 | 15,410.30 |
| Raymond | Raymond | Reach | 7500R35TT | 329998 | Includes battery and charger | 856.13 | 2/23/2023 | 19 | 15,410.30 |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-68425 | 50243341-10000238464 | | 630.24 | 3/31/2021 | | 630.24 |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-C5562 | 50422293-10000385898 | | 735.02 | 10/23/2025 | 52 | 38,221.04 |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-90018 | 50307588-10000293318 | | 642.41 | 2/15/2023 | 19 | 12,205.79 |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-95188 | 50326007-10000309843 | | 659.34 | 9/19/2023 | 26 | 17,142.84 |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-95189 | 50326007-10000309844 | | 659.35 | 9/19/2023 | 26 | 17,143.10 |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-95186 | 50326007-10000309845 | | 659.35 | 9/19/2023 | 26 | 17,143.10 |
| | | | | | | **21,577.75** | | | **295,638.23** |

**Fill in this information to identify the case:**

Debtor name __Automotive Parts Distribution International, LLC__

United States Bankruptcy Court for the: __Northern District of Texas__

Case number (if known) __21-41655-elm11__

☐ Check if this is an
amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

### Part 1: List Creditors Who Have Secured Claims

| 2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

See attached

**2.1.** "206D Part 1" Support
    Creditor's Name

Describe debtor's property that is subject to a lien

| Amount of claim | Value of collateral |
|---|---|
| Unknown | Unknown |

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☑ Unliquidated
☐ Disputed

---

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | Unknown

| Debtor | Automotive Parts Distribution International, LLC | Case number (if known) | 21-41655-elm11 |
|---|---|---|---|
| | Name | | |

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2._ | |
| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| | Line 2._ | |
| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| | Line 2._ | |
| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| | Line 2._ | |
| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| | Line 2._ | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                      Best Case Bankruptcy

**Official Form 206D**
**Schedule D: Creditors Who Have Claims Secured by Property**

**Part 1:**
2.1

| | |
|---|---|
| Creditor's Name | Truist Bank |
| Creditor's Mailing Address | 7701 Airport Center Drive, 3rd Floor, Greensboro, NC 27409. Attn: Operations Manager-Supply Chain Finance |
| Creditor's Email Address | jack.sickling@truist.com |
| Date debt was incurred | Unknown |
| Last 4 digits of account number | |
| Do multiple creditors have an interest in the same property | Unknown |
| Describe debtor's property that is subject to a lien | Unknown |
| Describe the lien | Supply chain finance Confirmed Receivables Program |
| is the creditor an insider or related party | No |
| Is anyone else liable on this claim | No |
| Amount of claim (column A) | Unknown |
| Value of collateral supporting claim (column B) | Unknown |

2.2

| | |
|---|---|
| Creditor's Name | Bank of Montreal |
| Creditor's Mailing Address | 24th Floor, First Canadian Place, Toronto, Ontario, Canada M5X 1A1. Attention: Director, Supply Chain & Trade Solutions |
| Creditor's Email Address | |
| Date debt was incurred | Unknown |
| Last 4 digits of account number | |
| Do multiple creditors have an interest in the same property | Unknown |
| Describe debtor's property that is subject to a lien | Unknown |
| Describe the lien | Supply chain finance Confirmed Receivables Program |
| is the creditor an insider or related party | No |
| Is anyone else liable on this claim | No |
| Amount of claim (column A) | Unknown |
| Value of collateral supporting claim (column B) | Unknown |

2.3

| | |
|---|---|
| Creditor's Name | Deutsche Bank AG New York Branch |
| Creditor's Mailing Address | 60 Wall Street, 15th Floor, New York, NY 10005 |
| Creditor's Email Address | |
| Date debt was incurred | Unknown |
| Last 4 digits of account number | |
| Do multiple creditors have an interest in the same property | Unknown |
| Describe debtor's property that is subject to a lien | Unknown |
| Describe the lien | Supply chain finance Confirmed Receivables Program |
| is the creditor an insider or related party | No |

Is anyone else liable on this claim                          No
Amount of claim (column A)                                   Unknown
Value of collateral supporting claim (column B)              Unknown

**Fill in this information to identify the case:**

Debtor name: Automotive Parts Distribution International, LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number (if known): 21-41655-elm11

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1. | Priority creditor's name and mailing address | $ 204,396.78 | $ 202,665.78 |

As of the petition filing date, the claim is: *Check all that apply.*

See attached "206E/F Part 1" support

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number _____

Is the claim subject to offset?

☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (_____)

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1. | Nonpriority creditor's name and mailing address | $ 35,014,238.69 |

As of the petition filing date, the claim is: *Check all that apply.*

See attached "206E/F Part 2" support

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Date or dates debt was incurred

Is the claim subject to offset?

☐ No
☐ Yes

Last 4 digits of account number

### Part 3: List Others to Be Notified About Unsecured Claims

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor   Automotive Parts Distribution International, LLC
      Name

Case number (if known)   21-41655-elm11

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1  See attached "206E/F Part 3" support | Line _____  ☐ Not listed. Explain _____ | _____ |

---

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 204,396.78 |
| **5b. Total claims from Part 2** | 5b.  + | $ 35,014,238.69 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 35,218,635.47 |

Official Form 206E/F
Schedule E/F: Creditors who have unsecured Claims

Part 1: PRIORITY Unsecured claims
2

| Line | Creditor | Mailing Address 1 | Mailing Address 2 | City | State | ZIP | Total Claim | Priority Claim Amount | Status | Dates Incured | Basis for Claim | Last 4 digits of account | Is claim subject to offset | Code Subsection for Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | ACA Team LLC | 3005 E. Abram St. | Suite A | Arlington | TX | 76010 | 56,957.37 | 56,957.37 | | MAY 2021 - JUL 2021 | Supplier Vendor | | | 11 U.S.C. § 507(a)(4). |
| 2.11 | Alma Gonzalez | 3130 Nutting Dr. | | Dallas | TX | 75227 | 592.00 | 592.00 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.12 | Ascensus Trust | 1655 43rd Street South | Suite 100 | Fargo | ND | 58103 | 5,287.68 | 5,287.68 | | JUL 2021 | Payroll - Retirement | | | 11 U.S.C. § 507(a)(5). |
| 2.13 | Ben Gottleib | 52 Essex Street | Apt 4A | Deep River | CT | 06417 | 2,307.69 | 2,307.69 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.14 | Charles Pontecorvo | 218 Randolph Rd. | | Middletown | CT | 6457 | 5,994.09 | 5,613.46 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.15 | Colonial Life | Premium Processing | PO Box 903 | Columbia | SC | 29202-0903 | 1,540.28 | 1,540.28 | | 44381 | Supplier Vendor | | | 11 U.S.C. § 507(a)(5). |
| 2.16 | COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE | PO BOX 280901 | HARRISBURG | PA | 17128-0901 | 165.31 | 165.31 | | 44386 | Payroll - Tax | | | 11 U.S.C. § 507(a)(8). |
| 2.17 | CT Paid Leave Authority | The CT Paid Leave administrative offices are virtual and all of our processes are digital and electronic. | | | | | 803.84 | 803.84 | Unliquidated | APR 2021-JUN 2021 | Payroll - Tax | | | 11 U.S.C. § 507(a)(8). |
| 2.18 | David Gutierrez | 304 Branson Rd. | | Roanoke | TX | 76262 | 1,920.00 | 1,920.00 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.19 | Department of the Treasury Internal Revenue Service | Internal Revenue Service Center | | Ogden | UT | 84201-0012 | 100.00 | | Unliquidated | JAN 2020-DEC 2020 | Tax | | | 11 U.S.C. § 507(a)(8). |
| 2.20 | Don French | 612-1400 Dixie Road | | Mississauga | UT Ontario Canada | L5E 3E1 | 8,278.85 | 8,278.85 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.21 | Eric Hubbard | 1049 Saint Andrews Dr. | | Burleson | TX | 76028 | 3,730.77 | 3,730.77 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.22 | Gelnda Ardelean | 15404 Miller Road | | Plano | IL | 60545 | 2,480.77 | 2,480.77 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.23 | Hung-Chang Huang | 926 White Dove Drive | | Arlington | TX | 76016 | 2,576.92 | 2,576.92 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.24 | Jaira Orejuela | 615 Briaroaks Ct. | | Arlington | TX | 76011 | 456.64 | 456.64 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.25 | Jean Gallegos | 3109 E. Park Row Dr. | Apt 248 | Arlington | TX | 76010 | 1,040.00 | 1,040.00 | Contingent, Unliquidated | 44263 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.26 | Jeff Marquis | 8039 Wood Creek Dr. | | Bridgeville | PA | 15017 | 8,136.92 | 8,076.92 | Contingent, Unliquidated | 1/1/2021, 7/7/2021 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.27 | Jeff Schwartz | 2568 S. Davis Blvd. | | Bountiful | UT | 84010 | 12,622.85 | 12,478.85 | Contingent, Unliquidated | 9/6/2018, 1/1/2021 | Unused Vacation, Supplier Vendor | | | 11 U.S.C. § 507(a)(4). |
| 2.28 | Jerri Clark | 402 Shirley Dr. | | Alvarado | TX | 76009 | 2,130.77 | 2,130.77 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.29 | Joe White | P.O.Box 445 | 1000 E. Pleasant Run Rd. | Cedar Hill | TX | 75104 | 691.20 | 691.20 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.30 | John Carrano | 7 Bailey Dr. | | West Haven | CT | 06516 | 8,841.92 | 8,841.92 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.31 | John Carrano Jr. | 7 Bailey Dr. | | West Haven | CT | 06516 | 1,730.77 | 1,730.77 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.32 | John DeCampos | 25 Walnut Terrace | | Naugatuck | CT | 6770 | 6,569.01 | 5,587.50 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.33 | Kevin O'Connor Jr. | 2103 Leverenz | | Naperville | IL | 60564 | 5,560.19 | 5,495.19 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.34 | Kim Deaton | 940 Fannin Drive | | Lantana | TX | 76226 | 1,730.77 | 1,730.77 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.35 | Lauren Swanson | 7325 Ellis Road | | Fort Worth | TX | 76112 | 1,346.15 | 1,346.15 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.36 | Maria Bustos | 928 Timber Oaks Ln. | | Arlington | TX | 76010 | 1,141.20 | 1,141.20 | Contingent, Unliquidated | 44197 | Unused Vacation | | | 11 U.S.C. § 507(a)(4). |
| 2.37 | Office of the Attorney General | P.O. Box 659791 | | San Antonio | TX | 78265-9791 | 891.70 | 891.70 | Unliquidated | JUN 2021-JUL 2021 | Payroll related | | | 11 U.S.C. § 507(a)(4). |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.38 | Olivia Barrientos | 525 W Westchester Pkwy | Apt 1622 | Grand Prairie | TX | 75052 | 1,040.00 | 1,040.00 | Contingent, Unliquidated | 44197 | Unused Vacation | 11 U.S.C. § 507(a)(4). |
| 2.39 | Quang Vo | 3524 Newcomer Ln | | Flower Mound | TX | 75022 | 2,373.08 | 2,373.08 | Contingent, Unliquidated | 44197 | Unused Vacation | 11 U.S.C. § 507(a)(4). |
| 2.40 | Ralph Badillo | 2672 Blackstone Dr. | | Grand Prairie | TX | 75052 | 732.48 | 732.48 | Contingent, Unliquidated | 44197 | Unused Vacation | 11 U.S.C. § 507(a)(4). |
| 2.41 | Ricardo Moran | 3117 Parham Dr. | Apt 168 | Grand Prairie | TX | 75052 | 2,584.62 | 2,584.62 | Contingent, Unliquidated | 44197 | Unused Vacation | 11 U.S.C. § 507(a)(4). |
| 2.42 | Richard Torres | 5437 Big Fork Rd. | | Fort Worth | TX | 76119 | 710.00 | 710.00 | Unliquidated | 44197 | Unused Vacation | 11 U.S.C. § 507(a)(4). |
| 2.43 | Stride Staffing | P.O. Box 832920 | | Richardson | TX | 75083-2920 | 41,766.95 | 41,766.95 | | JUN 2021-JUL 2021 | Supplier Vendor | 11 U.S.C. § 507(a)(4). |
| 2.44 | Texas Workforce Commission | 101 E. 15th Street | | Austin | TX | 78778 | 40.63 | 40.63 | | APR 2021-JUN 2021 | Payroll - Tax | 11 U.S.C. § 507(a)(8). |
| 2.45 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0100 | 2,842.21 | 2,842.21 | | APR 2021-JUN 2021 | Payroll - Tax | 11 U.S.C. § 507(a)(8). |
| 2.46 | Vance Scarborough | 1914 Stafford Rd | | Grapevine | TX | 76051 | 5,521.15 | 5,521.15 | Contingent, Unliquidated | 44197 | Unused Vacation | 11 U.S.C. § 507(a)(4). |
| 2.47 | Venssa Reyna | 813 Connally Terrace | | Arlington | TX | 76010 | 1,160.00 | 1,160.00 | Contingent, Unliquidated | 44197 | Unused Vacation | 11 U.S.C. § 507(a)(4). |
| | | | | | | **Total:** | **204,396.78** | **202,665.64** | | | | |

Official Form 206E/F
Schedule E/F: Creditors who have unsecured Claims

Part 2: NONPRIORITY Unsecured claims
3

| Line | Creditor | Mailing Address 1 | Mailing Address 2 | City | State | ZIP | Total Claim | Status | Dates Incured | Basis for Claim | Last 4 digits of account | Is claim subject to offset |
|------|----------|-------------------|-------------------|------|-------|-----|-------------|--------|---------------|------------------|--------------------------|-----------------------------|
| 3.1 | 1800 RADIATOR | 4401 PARK ROAD | | BENICIA | CA | 94510 | 10,399.86 | Unliquidated | MAY 2008-JUN 2021 | Warranty claim | | |
| 3.11 | 4 M PARTS WAREHOUSE | 402 E. CHAMBERS ST | | CLEBURNE | TX | 76031 | 749.72 | Unliquidated | JUL 2015-JUL 2021 | Warranty claim | | |
| 3.12 | A Truck Express | 4033 Mint Way | | Dallas | TX | 75237 | 158.40 | Unliquidated | JUL 2021 | Supplier Vendor | | |
| 3.13 | AAP INC. dba STATE AUTOMOTIVE WHSE | 168 CARPENTER STREET | | PROVIDENCE | RI | 02903 | 781.91 | Unliquidated | NOV 2011- JUL 2021 | Warranty claim | | |
| 3.14 | ABC AUTO PARTS | 920 W. MARSHALL AVE | | LONGVIEW | TX | 75604 | 3,528.05 | Unliquidated | MAY 2015-JUN 2021 | Warranty claim | | |
| 3.15 | ACE RADIATOR | 2319 W COLISEUM BLVD | | FT WAYNE | IN | 46808 | 138.73 | Unliquidated | APR 2016-SEPT 2020 | Warranty claim | | |
| 3.16 | ACI PARTS WAREHOUSING INC | 330 32ND STREET | | WYOMING | MI | 49548 | 8,780.46 | Unliquidated | APR 2020-JUL 2021 | Warranty claim | | |
| 3.17 | ACTIVE RADIATOR | 3675 AMBER STREET | | PHILADELPHIA | PA | 19134 | 92.28 | Unliquidated | DEC 2016-MAR 2021 | Warranty claim | | |
| 3.18 | ADVANCE AUTO | PO BOX 2710 | 5008 AIRPORT ROAD | ROANOKE | VA | 24012 | 403,108.83 | Unliquidated, Disputed | APR 2019-JUL 2021 | Warranty claim, various other marketing and program expenses | | |
| 3.19 | AFS/IBEX A division of MetaBank | P.O. Box 650786 | | Dallas | TX | 75265-0786 | - | Unliquidated | MAR 2021-JUL 2021 | Supplier Vendor | | |
| 3.20 | Aftermarket Auto Parts Alliance, Inc. | 2706 Treble Creek | | San Antonio | TX | 78258 | 20,160.03 | | APR 2021-JUN 2021 | Supplier Vendor | | |
| 3.21 | AGILITY AUTO PARTS | 34 TRADEWINDS DR. | | OTTAWA | ON | K2G 6Y5 | 345.58 | Unliquidated | MAY 2020-APR 2021 | Warranty claim | | |
| 3.22 | Agility Auto Parts Inc. | 1010 Polytek Street | Unit 19 | Ottawa | Ontario | K1J 9J1 | 680,723.69 | | NOV 2020-JUN 2021 | Supplier Vendor | | |
| 3.23 | ALLIED AUTO STORES | 43815 S. GRIMMER BLVD. | | FREMONT | CA | 94538 | 1,481.54 | Unliquidated | FEB 2014-APR 2021 | Warranty claim | | |
| 3.24 | American Carriers Inc. | P.O. Box 551549 | | Dallas | TX | 75355-1549 | 340.00 | Unliquidated | JUL 2021 | Supplier Vendor | | |
| 3.25 | ANY PART GROUP PURCHASING | 35 BAYSHORE ROAD | | BAYSHORE | NY | 11706 | 1,285.80 | Unliquidated | MAY 2019-JUN 2021 | Warranty claim | | |
| 3.26 | ARNOLD OIL CO OF AUSTIN | 5909 BURLESON ROAD | | AUSTIN | TX | 78744 | 892.72 | Unliquidated | MAY 2020-MAY 2021 | Warranty claim | | |
| 3.27 | ARNOLD OIL COMPANY | PO BOX 7889 | | CORPUS CHRISTI | TX | 78467 | 610.60 | Unliquidated | MAY 2016-MAY 2021 | Warranty claim | | |
| 3.28 | ATMOS ENERGY | P.O. BOX 740353 | | CINCINNATI | OH | 45274-0353 | 205.34 | | JUL 2021 | Utility Provider | | |
| 3.29 | AUTOKOOL | 2295 52ND AVE | | LACHINE | QC | H8T3C3 | 1,293.39 | Unliquidated | DEC 2008-JUN 2021 | Warranty claim | | |
| 3.30 | AUTOMOBILE ACCESSORIES CO. INC. | 2304 CHURN CREEK RD | | REDDING | CA | 96002 | 797.42 | Unliquidated | JUN 2020-MAY 2021 | Warranty claim | | |
| 3.31 | Automotive Distribution Network, LLC | Dept #816 | PO BOX 1000 | Memphis | TN | 38148-0816 | 1,346.65 | | APR 2021-JUN 2021 | Supplier Vendor | | |
| 3.32 | AUTOQUEST INTERNATIONAL, LLC | 4249 SOUTH DRIVE | | HOUSTON | TX | 77053 | 15.04 | Unliquidated | MAR 2014-JUN 2021 | Warranty claim | | |
| 3.33 | AUTO-WARES INC. | 440 KIRTLAND S.W. | | GRAND RAPIDS | MI | 49507 | 12,419.19 | Unliquidated | JAN 2012-JUL 2021 | Warranty claim | | |
| 3.34 | AUTOZONE | 123 SOUTH STREET | | MEMPHIS | TN | 38103 | 1,300,845.92 | Unliquidated, Disputed | FEB 2018-JUL 2021 | Warranty claim, various other marketing and program expenses | | |
| 3.35 | BCI IV Operating Partnership LP | P.O. Box 734009 | | DALLAS | TX | 75373-4009 | | Unliquidated | 7/1/2021 | Supplier Vendor | | |
| 3.36 | BELLMEAD RADIATOR | 1204 NEW DALLAS HWY | | WACO | TX | 76705 | 523.24 | Unliquidated | DEC 2011-JUN 2021 | Warranty claim | | |
| 3.37 | B-KOOL LLC | 60 CALLE LINDA CT | | SEDONA | AZ | 86336 | 17.99 | Unliquidated | JUN 2020-AUG 2020 | Warranty claim | | |
| 3.38 | Black Creek Group | 2300 N. Field Street | Suite 2125 | Dallas | TX | 75201 | | Unliquidated | 7/1/2021 | Supplier Vendor | | |
| 3.39 | CAINE & WEINER CO, INC | 5805 SEPULVEDA BLVD | FL 4 | SHERMAN OAKS | CA | 91411-2532 | - | Unliquidated | APR 2021-JUN 2021 | Supplier Vendor | | |
| 3.40 | CAPITAL CITY AUTO PARTS | 1882 E. WILLIAMS ST | | CARSON CITY | NV | 89701 | 242.68 | Unliquidated | OCT 2019-JUL 2021 | Warranty claim | | |
| 3.41 | CAR PARTS DIST. CENTER INC. | 95A PLAISTOW ROAD | | PLAISTOW | NH | 3865 | 681.58 | Unliquidated | JUN 2009-OCT 2011 | Warranty claim | | |
| 3.42 | CARQUEST | 4721 HARGROVE ROAD | | RALEIGH | NC | 27616 | 261,312.16 | Unliquidated, Disputed | MAY 2019-JUL 2021 | Warranty claim, various other marketing and program expenses | | |
| 3.43 | CASH SALES | EMPLOYEE PURCHASE | | Dallas | TX | 75212 | 22.33 | Unliquidated | APR 2009-JUL 2021 | Warranty claim | | |
| 3.44 | CENCAL AUTO & TRUCK PARTS | 1945 W. FRONT STREET | | SELMA | CA | 93662 | 186.98 | Unliquidated | OCT 2020-FEB 2021 | Warranty claim | | |
| 3.45 | Central AutoParts LLC | 33 N LaSalle St | Suite 2030 | Chicago | IL | 60602 | 349,600.41 | | MAR 2021-MAY 2021 | Supplier Vendor | | |
| 3.46 | Central Freight Lines | DEPT #42042 | PO Box 650823 | Dallas | TX | 75265-0823 | 4,067.56 | Unliquidated | JUL 2021 | Supplier Vendor | | |
| 3.47 | CHASE-N-SALES | 14168 GOLFVIEW | | LIVONIA | MI | 48154 | 701.32 | | JUL 2021 | Services | | |
| 3.48 | CHASM ROAD INC | 1719 HARTFORD DR | | CARROLLTON | TX | 75007 | 39.31 | Unliquidated | AUG 2014-JUN 2021 | Warranty claim | | |
| 3.49 | Chris Kouri & Associates | 1200 North Jefferson St | Suite K | Anaheim | CA | 925807 | 581.52 | | JUN 2021 | Services | | |
| 3.50 | City of Arlington | Burglar Alarm Permit | PO Box 1065  MS04-0101 | Arlington | TX | 76004-1065 | 100.00 | | 7/1/2021 | Supplier Vendor | | |
| 3.51 | CLARK STG LLC | 1015 Gibbins Road | | Arlington | TX | 76011 | 822.60 | | 7/1/2021 | Supplier Vendor | | |

| # | Name | Address | Address 2 | City | State | Zip | Amount | | Period | Type |
|---|------|---------|-----------|------|-------|-----|--------|---|--------|------|
| 3.52 | CLASSIC INDUSTRIES | 18460 GOTHARD STREET | | HUNTINGTON BEACH | CA | 92648 | 163.28 | Unliquidated | MAR 2015-JUN 2021 | Warranty claim |
| 3.53 | COMFORT AUTO | 2618 W PIONEER PKWY | SUITE 300 | GRAND PRAIRIE | TX | 75051 | 272.57 | Unliquidated | APR 2016-JUL 2021 | Warranty claim |
| 3.54 | CONCHO VALLEY RADIATOR | 501 N. MAIN STREET | | SAN ANGELO | TX | 76903 | 3.15 | Unliquidated | MAR 2014-JAN 2021 | Warranty claim |
| 3.55 | COST LESS AUTO PARTS | 10507 NE 53RD STREET | | VANCOUVER | WA | 98662 | 146.48 | Unliquidated | OCT 2014-OCT 2020 | Warranty claim |
| 3.56 | CROW BURLINGAME | 0 | PO BOX 111 | LITTLE ROCK | AR | 72203 | 514.28 | Unliquidated | APR 2016-JUL 2020 | Warranty claim |
| 3.57 | CROWN AUTOMOTIVE SALES | 83 ENTERPRISE DR | | MARSHFIELD | MA | 02050-0707 | 279.43 | Unliquidated | MAY 2018-JUN 2021 | Warranty claim |
| 3.58 | CROWN PACKAGING CORP. | PO BOX 17806M | | ST LOUIS | MO | 63195 | 4,054.46 | Unliquidated | JUL 2021 | Supplier Vendor |
| 3.59 | CUMMINS 1800 RADIATOR | PO BOX 29920 | | BALTIMORE | MD | 21230 | 5,819.42 | Unliquidated | JUN 2008-JUL 2021 | Warranty claim |
| 3.60 | CUT RATE AUTO PARTS | 3819 PACIFIC AVE. | SUITE C | LACEY | WA | 98503 | 203.23 | Unliquidated | DEC 2018-FEB 2021 | Warranty claim |
| 3.61 | DAKOTA AUTO PARTS | 115 N. CLIFF AVE | | SIOUX FALLS | SD | 57101 | 1,291.84 | Unliquidated | SEP 2020-JUL 2021 | Warranty claim |
| 3.62 | DataPoint Inc. ( DPI ) | 28520 SE CHURCH RD | | BORING | OR | 97009 | 1,039.95 | | JUN 2021 | Supplier Vendor |
| 3.63 | Daylight Transport, LLC | P.O. Box 93155 | | Long Beach | CA | 90809 | 5,182.94 | Unliquidated | JUN 2021-JUL 2021 | Supplier Vendor |
| 3.64 | DENNIS AUTO PARTS | 697 BRIDGEPORT AVE | | MILFORD | CT | 6460 | 824.17 | Unliquidated | NOV 2021-APR 2021 | Warranty claim |
| 3.65 | DESERT AREA CORPORATION | 42100 BEACON HILL | | PALM DESERT | CA | 92211 | 1,102.69 | Unliquidated | JAN 2014-MAY 2021 | Warranty claim |
| 3.66 | DIAMOND AUTO PARTS | 7600 LAUREL CANYON BLVD | | N HOLLYWOOD | CA | 91605 | 133.85 | Unliquidated | JUL 2016-MAR 2021 | Warranty claim |
| 3.67 | DISCOUNT AUTO PARTS EXCHANGE | Tarrant Auto Air LLC | 2120 SOLONA ST | HALTOM CITY | TX | 76117 | 67.51 | Unliquidated | APR 2013-JUL 2021 | Warranty claim |
| 3.68 | DIXIE AUTO PARTS | 733 BELLS HWY | | WALTERBORO | SC | 29488 | 21.58 | Unliquidated | JAN 2019-OCT 2020 | Warranty claim |
| 3.69 | Dugan Truck Line LLC | P.O.Box 771380 | | Wichita | KS | 67277 | 1,416.73 | Unliquidated | JUL 2021 | Supplier Vendor |
| 3.70 | Duncan Disposal | Republic Services | PO Box 78829 | Phoenix | AZ | 85062-8829 | 481.33 | Unliquidated | JUN 2021 | Supplier Vendor |
| 3.71 | DYE LIH TECHNOLOGY CO., LTD | No. 188, Ln. 552, Fuping Rd., | Guanyin Dist. | TAOYUAN CITY 328 | | | 102,814.55 | | AUG 2020-JAN 2021 | Supplier Vendor |
| 3.72 | EAST TEXAS AUTO AIR & GLASS | 1019 WEST MARSHALL | | LONGVIEW | TX | 75604 | 51.12 | Unliquidated | APR 2013-JULY 2021 | Warranty claim |
| 3.73 | Echo Global Logistics Inc. | Accounts Receivable | 22168 Network Place | Chicago | IL | 60673-1221 | 2,740.19 | Unliquidated | JUN 2021-JUL 2021 | Supplier Vendor |
| 3.74 | ESTES Express Lines | P.O. Box 105160 | | Atlanta | GA | 30348-5160 | 44,958.18 | Unliquidated | JUN 2021-JUL 2021 | Supplier Vendor |
| 3.75 | Evergreen Sales Group, Inc | 18915 142nd Ave. NW | Suite 145 | Woodinville | WA | 98072 | 1.99 | | JUN 2021 | Services |
| 3.76 | FALCON ENTERPRISES | 3429 FREEDOM PARK DR #21 | | NORTH HIGHLANDS | CA | 95660 | 18.00 | Unliquidated | JUL 2017-DEC 2020 | Warranty claim |
| 3.77 | Federal International Incorporated | 7935 Clayton Road | | St Louis | MO | 63117 | 300.00 | | JUN 2021 | Supplier Vendor |
| 3.78 | FEDEX FREIGHT | P.O. Box 223125 | | Pittsburgh | PA | 15251-2125 | 6,169.44 | Unliquidated | JUN 2021-JUL 2021 | Supplier Vendor |
| 3.79 | FINLEY INDUSTRIES INC | PO BOX 1560 | | SPARKS | NV | 89432 | 1,118.33 | Unliquidated | APR 2019-MAR 2021 | Warranty claim |
| 3.80 | FISHER AUTO PARTS | **DO NOT USE** | 512 GREENVILLE AVE | STAUNTON | VA | 24402 | 8.59 | Unliquidated | NOV 2014-APR 2021 | Warranty claim |
| 3.81 | FLORES MUFFLER & RADIATOR | 2734 LOMBARDY LANE | | DALLAS | TX | 75220 | 64.80 | Unliquidated | APR 2011-JUN 2021 | Warranty claim |
| 3.82 | FORD CUSTOMER SERVICE DIV | 16800 EXECUTIVE PLAZA DR | | DEARBORN | MI | 48126-4207 | 8,265.79 | Unliquidated | JUL 2017-JUL 2021 | Warranty claim |
| 3.83 | FORNEY RADIATOR | 103 E. BROAD STREET | | FORNEY | TX | 75126 | 108.21 | Unliquidated | FEB 2015-JUL 2021 | Warranty claim |
| 3.84 | FOUR SEASONS | 1801 WATERS RIDGE DRIVE | | LEWISVILLE | TX | 75057 | 5,539.09 | Unliquidated | JUL 2014-JUL 2021 | Warranty claim |
| 3.85 | FRONTERA RADIATORS | 123 N. CHELSEA | | EL PASO | TX | 79905 | 340.76 | Unliquidated | JUN 2008-JUL 2021 | Warranty claim |
| 3.86 | FRUITAGE INTERNATIONAL CO., LTD. | 5, LANE 796 MING-SHENG ROAD | | TAOYUAN | | | 23,986,679.66 | | JAN 2020-JUN 2021 | Supplier Vendor |
| 3.87 | FULL LINE EXHAUST INC | PO BOX 8335 | | DOTHAN | AL | 36304 | 13.06 | Unliquidated | DEC 2010-JUL 2021 | Warranty claim |
| 3.88 | Gantt-Thomas & Associates Inc. | 3003 E. Chestnutt Expressway | Suite 250 | Springfield | MO | 65803 | 496.77 | | JUN 2021 | Services |
| 3.89 | GLAZIER SALES | 18344 N 93rd Way | | Scottsdale | AZ | 85255 | 8,859.93 | | JUN 2021 | Services |
| 3.90 | GLOBAL PARTS DISTRIBUTORS | 3279 AVONDALE MILL RD | | MACON | GA | 31216 | 385.41 | Unliquidated | NOV 2013-JUL 2021 | Warranty claim |
| 3.91 | GONZALEZ AUTO PARTS | 4220 SAN BERNARDO AVE | | LAREDO | TX | 78041 | 2,829.27 | Unliquidated | JAN 2014-JUL 2021 | Warranty claim |
| 3.92 | GOOD GUYS AUTO CARE | 416 HIGHLAND AVE | | IOWA CITY | IA | 52240 | 815.08 | Unliquidated | SEP 2020-JUN 2021 | Warranty claim |
| 3.93 | Green Mountain Energy | Dept 1233 | P.O. Box 121233 | Dallas | TX | 75312-1233 | 10,536.09 | | JUN 2021 | Utility Provider |
| 3.94 | GREYLINE AUTO PARTS, INC. | 11610 JEFFERSON DAVIS HWY | | CHESTER | VA | 23831 | 112.01 | Unliquidated | MAR 2012-DEC 2020 | Warranty claim |
| 3.95 | GS1 US, INC. | Dept 781271 | PO Box 7800 | Detroit | MI | 48278-1271 | 3,050.00 | | JUL 2021 | Supplier Vendor |
| 3.96 | GUANG DONG COMMERCIAL TRADING | For TechRad Automotive Thermal Systems | 111-115 WUYANG XINCHENG SQUARE, SHIYOUXIN RD | GUANGZHOU | | 510600 | 761,170.23 | | OCT 2020-MAR 2021 | Supplier Vendor |
| 3.97 | HEATER CRAFT MARINE PRODUCTS | 2160 W. MILES AVE | | HAYDEN | ID | 83835 | 792.55 | Unliquidated | NOV 2019-MAY 2021 | Warranty claim |
| 3.98 | HECNY TRANSPORTATION INC. | 19550 S. Dominguez Hills Dr. | | Rancho Dominguez | CA | 90220 | 725.00 | | 5/25/2021 | Supplier Vendor |
| 3.99 | Hercules Forwarding Inc. | 7701 West 95th Street | | Hickory Hills | IL | 60457 | 1,902.88 | Unliquidated | JUN 2021-JUL 2021 | Supplier Vendor |
| 4.00 | HUBBARD'S IMPALA PARTS INC | 1676 ANTHONY RD | | BURLINGTON | NC | 27215 | 35.46 | Unliquidated | OCT 2020-JUN 2021 | Warranty claim |
| 4.01 | IEH AUTO PARTS LLC dba AUTO PLUS A/P | 3111 W. ALLEGHENY AVE. | | PHILADELPHIA | PA | 19132 | 35,187.29 | Unliquidated | JUN 2020-JUL 2021 | Warranty claim |
| 4.02 | INDEPENDENT RADIATOR SRVC CORP | 1701 ASPEN NW - UNIT W | | ALBUQUERQUE | NM | 87104 | 3.40 | Unliquidated | NOV 2015-JUN 2021 | Warranty claim |
| 4.03 | Interface Security Systems LLC | 8339 Solutions Center | | Chicago | IL | 60677-8003 | 44.98 | | JUL 2021 | Supplier Vendor |
| 4.04 | INTEX AUTO PARTS | 1432 OLD BAYSHORE HWY | | SAN JOSE | CA | 95112 | 832.87 | Unliquidated | OCT 2012-MAR 2021 | Warranty claim |
| 4.05 | JANI AUTO PARTS INC | 1325 S. MAIN ST | | AKRON | OH | 44103 | 287.98 | Unliquidated | JUN 2020-JUN 2021 | Warranty claim |

| No. | Creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Amount | Status | Date Range | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.06 | JEGS AUTOMOTIVE dba BUCKEYE SALES | 101 JEGS PLACE | | | DELAWARE | OH | 43015 | 188.59 | Unliquidated | SEP 2020-JUN 2021 | Warranty claim |
| 4.07 | JIANGSU KALLER AUTO PARTS TECHNOLOGY CO.,LTD | No.218 Huaihe Road | Huaiyin District | | Huain City Qingyang Town, | Jiangsu Province | | 1,459,806.80 | | AUG 2020-MAR 2021 | Supplier Vendor |
| 4.08 | Jiangyin HongYang Auto Cond Equip Co., Ltd. | Huacheng Road 3#, Industry Area | | | Jiangyin Taichung City | Jiangsu | 214401 | 321,931.85 | | MAR 2021-MAY 2021 | Supplier Vendor |
| 4.09 | JYA Whole Century Industrial CO., LTD | No.111 Sherfu Rd. | South Dist | | 402 | | 40251 | 91,775.50 | | 7/29/2020 | Supplier Vendor |
| 4.10 | KAMPS INC | PO Box 675126 | | | Detroit | MI | 48267-5126 | 13,594.08 | Unliquidated | JUN 2021-JUL 2021 | Warranty claim |
| 4.11 | KEYSTONE AUTOMOTIVE | 5846 CROSSINGS BLVD | | | ANTIOCH Taoyuan City | TN | 37013 | 2,041.99 | Unliquidated | AUG 2018-JUL 2021 | Warranty claim |
| 4.12 | KING SHING INDUSTRIAL CO.,LTD | No. 3 Gongye 1st Rd. | Pingzhen Dist. | | 32461 | | | 118,088.05 | | 7/25/2020 | Supplier Vendor |
| 4.13 | KIRBY'S RADIATOR SERVICE | 2832 E BELKNAP | | | FORT WORTH | TX | 76111 | 1,096.03 | Unliquidated | MAR 2015-JUL 2021 | Warranty claim |
| 4.14 | LACAVA & SOWERSBY INC | 1375 PLYMOUTH AVE. | | | FALL RIVER | MA | 02721 | 314.54 | Unliquidated | FEB 2012-MAY 2021 | Warranty claim |
| 4.15 | LAKE PARTS INC | 2440 S. MAIN STREET | | | LAKEPORT | CA | 95453 | 1,274.77 | Unliquidated | MAR 2020-JUN 2021 | Warranty claim |
| 4.16 | LARRY'S AUTO PARTS | 3562 WAIALAE | | | HONOLULU | HI | 96816 | 167.79 | Unliquidated | SEP 2020-JUN 2021 | Warranty claim |
| 4.17 | LONE STAR RADIATOR | 1227 BASSE ROAD | | | SAN ANTONIO | TX | 78212 | 48.42 | Unliquidated | AUG 2010-JUN 2021 | Warranty claim |
| 4.18 | LONG MOTOR CORPORATION | 14600 W. 107TH STREET | | | LENEXA | KS | 66215 | 695.35 | Unliquidated | JAN 2015-JUN 2021 | Warranty claim |
| 4.19 | Meridian Propane | PO Box136847 | | | Fort Worth | TX | 76136 | 1,642.60 | | 6/30/2021 | Supplier Vendor |
| 4.20 | MID-MICHIGAN BODY PARTS | 2976 LARCH RD. | | | HARRISON | MI | 48625 | 147.75 | Unliquidated | MAY 2021-MAY 2021 | Warranty claim |
| 4.21 | MONROE MOTOR PRODUCTS | 40 JOSEPH AVE. | | | ROCHESTER | NY | 14605 | 373.69 | Unliquidated | MAY 2020-DEC 2020 | Warranty claim |
| 4.22 | MOOG LOUISVILLE WAREHOUSE | PO BOX 2555 | | | LOUISVILLE | KY | 40201-2555 | 3,038.66 | Unliquidated | MAY 2020-JULY 2021 | Warranty claim |
| 4.23 | MORRIS AUTOMOTIVE SUPPLY | 8539 NUEVO AVENUE | | | FONTANA | CA | 92335 | 638.39 | Unliquidated | AUG 2011-JUL 2021 | Warranty claim |
| 4.24 | MOTOR PARTS AND EQUIPMENT | 1670 NORTHROCK COURT | | | ROCKFORD | IL | 61103 | 112.45 | Unliquidated | MAY 2020-MAR 2021 | Warranty claim |
| 4.25 | Mountain Movers | Transportation and Logistics | PO Box 1272 | | Grapevine | TX | 76099 | 11,750.00 | Unliquidated | JUN 2021-JUL 2021 | Supplier Vendor |
| 4.26 | N.J. Malin & Associates, LLC | P.O. Box 843860 | | | DALLAS | TX | 75284-3860 | | Unliquidated | AUG 2016-JUL 2021 | Supplier Vendor |
| 4.27 | NAPA | Accounting Shared Service Cntr | | | NORCROSS | GA | 30091-2047 | 1,050,665.81 | Unliquidated | AUG 2020-JUL 2021 | Warranty claim |
| 4.28 | NATIONAL AUTO STORES | 2512 QUAKERTOWN RD | | | PENNSURG | PA | 18073 | 199.84 | Unliquidated | JAN 2016-JAN 2021 | Warranty claim |
| 4.29 | NATIONAL COOLING PRODUCTS | 717 S.W. 4 | | | OKLAHOMA CITY | OK | 73109 | 84.78 | Unliquidated | JAN 2009-JUL 2021 | Warranty claim |
| 4.30 | NATIONAL PERFORMANCE WHSE (NPW) | 11150 NW 32ND AVE | | | MIAMI | FL | 33167 | 41,341.59 | Unliquidated, Contingent | JAN 2015-JUL 2021 | Warranty claim, various other marketing and program expenses |
| 4.31 | NETHERTON AUTO PARTS | 1406 CENTRAL PARKWAY SW | | | DECATUR | AL | 35601 | 30.86 | Unliquidated | DEC 2020-DEC 2020 | Warranty claim |
| 4.32 | Nevins Sales | 7900 Excelsior Blvd | Suite 104A | | Hopkins | MN | 55343-3467 | 3.70 | | JUN 2021 | Services |
| 4.33 | NJAP EXPRESS PARTS | dba NEW JERSEY AUTO PARTS | 11512 QUAIL ROOST DR | | MIAMI | FL | 33157 | 98.99 | Unliquidated | AUG 2014-MAY 2021 | Warranty claim |
| 4.34 | NJAP EXPRESS PARTS #4 | dba FACTORY DIRECT AUTO PARTS | 15420 SW 136TH STREET | | MIAMI | FL | 33196-2669 | 89.29 | Unliquidated | AUG 2014-MAY 2021 | Warranty claim |
| 4.35 | NKR DIESEL PARTS INC | 7851 NW 46TH ST | | | DORAL | FL | 33166 | 502.41 | Unliquidated | JAN 2017-MAR 2021 | Warranty claim |
| 4.36 | NORTHERN FACTORY SALES | 2701 4TH AVE SW | PO BOX 660 | | WILLMAR | MN | 56201 | 92.88 | Unliquidated | JUN 2013-MAY 2021 | Warranty claim |
| 4.37 | OAK CLIFF OFFICE PRODUCTS | 1876 LONE STAR DR | | | DALLAS | TX | 75212 | 674.41 | | JUN 2021-JUL 2021 | Supplier Vendor |
| 4.38 | OMEGA ENVIRONMENTAL TECH | 1401 VALLEY VIEW LANE | SUITE 100 | | IRVING | TX | 75061 | 259.37 | Unliquidated | JUL 2010-JUL 2021 | Warranty claim |
| 4.39 | OMNI-PARTS AUTOMOTIVE | 100 LOGISTICS DRIVE | SUITE 101 | | LEBANON | TN | 37090 | 41,822.79 | Unliquidated, Disputed, Contingent | MAR 2017-JAN 2021 | Warranty claim, various other marketing and program expenses |
| 4.40 | OPENTEXT Inc. | J.P. Morgan Lockbox | 24685 Network Place | | Chicago | IL | 60673-1246 | 373.10 | | JUL 2021 | Supplier Vendor |
| 4.41 | ORLEANS AUTO SUPPLY INC | 333 BARNSTABLE ROAD | | | HYANNIS | MA | 2601 | 1,027.19 | Unliquidated | DEC 2011-JUN 2021 | Warranty claim |
| 4.42 | OZARK PURCHASING LLC | ATTN: A/P 3056 | | | SPRINGFIELD | MO | 65801-1897 | 2,379,269.29 | Unliquidated, Contingent | JUL 2008-JUL 2021 | Warranty claim, various other marketing and program expenses |
| 4.43 | P.R.O.S. Inc. | PO Box 101353 | | | Fort Worth | TX | 76185 | 1,123.89 | | JUN 2021 | Services |
| 4.44 | PARKS AUTO PARTS | 5429 RIVERS AVE | | | N CHARLESTON | SC | 29406 | 2,085.63 | Unliquidated | OCT 2014-JUN 2021 | Warranty claim |
| 4.45 | PARTS PLUS OF NEW MEXICO | 5900 OFFICE BLVD NE | | | ALBUQUERQUE | NM | 87109 | 537.77 | Unliquidated | APR 2017-JUN 2021 | Warranty claim |
| 4.46 | PERFORMANCE RADIATOR | 2667 S. TACOMA WAY | | | TACOMA | WA | 98409 | 700.32 | Unliquidated | OCT 2008-JUL 2021 | Warranty claim |

| No. | Name | Address | Address 2 | City | State | Zip | Amount | Status | Date | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4.47 | PRO PARTS - CLEARWAY AUTO | 3 DAKOTA DR | SUITE 110 | NEW HYDE PARK | NY | 11042 | 62,872.61 | Uniliquidated | APR 2013-JUL 2021 | Warranty claim |
| 4.48 | Pro-Reps Sales | 10639 Gordon Road | | Spotsylvania | VA | 22553 | 2,540.60 | | JUN 2021 | Services |
| 4.49 | Qingdao Everbright Machinery CO.,LTD | No.40 Shangdong Road Unit #1503 | | Qingdao | | 266071 | 99,361.54 | | APR 2021 | Supplier Vendor |
| 4.50 | QPW INC. | 224 HASKELL DR | | GARLAND | TX | 75040 | 333.42 | Uniliquidated | DEC 2014-JUN 2021 | Warranty claim |
| 4.51 | Radiadores Frontera S.A de C.V | Av. Valentín Fuentes No. 1643 | | Ciudad Juárez CHIHUAH | UA | 32510 | 579.90 | Uniliquidated | JUL 2018-JUL 2021 | Warranty claim |
| 4.52 | RADIATOR DEPOT | 2820 ROE LANE - STE A | | KANSAS CITY | KS | 66103 | 16,754.14 | Uniliquidated | MAY 2008-JUL 2021 | Warranty claim |
| 4.53 | RADIATOR EXPRESS.com INC. | PO BOX 460 | 102 E. BAY AVE | MANAHAWKIN | NJ | 8050 | 886.56 | Uniliquidated | NOV 2013-JUL 2021 | Warranty claim |
| 4.54 | RANSHU | 525 CONEY ISLAND DR | | SPARKS | NV | 89431 | 293.29 | Uniliquidated | APR 2014-JUN 2021 | Warranty claim |
| 4.55 | Raymond Leasing Corporation | Account Receivable | P.O. Box 301590 | Dallas | TX | 75303-1590 | 4,157.03 | | JUL 2021 | Supplier Vendor |
| 4.56 | REGIONAL AUTOMOTIVE WHSE | 401 FRELINGHUYSEN AVE. | | NEWARK | NJ | 7114 | 682.01 | Uniliquidated | FEB 2009-APR 2021 | Warranty claim |
| 4.57 | REX RADIATOR | 483 EVERGREEN STREET | | BENSENVILLE | IL | 60106 | 125.42 | Uniliquidated | OCT 2008-OCT 2020 | Warranty claim |
| 4.58 | RMDS | P.O. Box 102337 | | Atlanta | GA | 30368 | 24,649.56 | Uniliquidated | JUN 2021-JUL 2021 | Supplier Vendor |
| 4.59 | SAIA MOTOR FREIGHT LINE, INC. | P.O. BOX 730532 | | DALLAS | TX | 75373-0532 | 32,570.39 | Uniliquidated | JUN 2021-JUL 2021 | Supplier Vendor |
| 4.60 | Scott Lang | 1868 Moes Place | | Wachula | FL | 33873 | | Disputed | 4/30/2021 | Complaint |
| 4.61 | Seth F. Johnson Sales, Inc | 121 Boston Post Road | | Sudbury | MA | 1776 | 1,108.30 | | JUN 2021 | Services |
| 4.62 | Shenzhen U-Man Industrial Co., Ltd. | Suite 515 Maoyuan Bldg Songyuan Rd | | Shenzhen | | 518001 | 84,636.14 | Uniliquidated | 3/31/2021 | Supplier Vendor |
| 4.63 | Shoppas Material Handling | P.O. Box 612027 | | DALLAS | TX | 75261-2027 | | Uniliquidated | MAR 2016-JUL 2021 | Supplier Vendor |
| 4.64 | SLACK AUTO PARTS CO., LLC | 1755 ENTERPRISE DRIVE | | BUFORD | GA | 30518 | 381.97 | Uniliquidated | AUG 2010-MAY 2021 | Warranty claim |
| 4.65 | SoCAL AUTO & TRUCK PARTS | 1422 N. BATAVIA ST | | ORANGE | CA | 92867 | 228.32 | Uniliquidated | SEP 2020-SEP 2020 | Warranty claim |
| 4.66 | SUNBELT RADIATORS INC | 7880 NW 98th Street | | Hialeah Gardens | FL | 33016 | 102.41 | | 7/4/2021 | Customer |
| 4.67 | System Concepts, Inc. | 7102 Minters Chapel Rd | Suite 102 | Grapevine | TX | 76051 | 2,578.53 | Uniliquidated | JUL 2021 | Supplier Vendor |
| 4.68 | THE PEP BOYS | 3111 W. ALLEGHENY AVE. | | PHILADELPHIA | PA | 19132 | 27,020.15 | Uniliquidated | SEP 2020-JUL 2021 | Warranty claim |
| 4.69 | THE RADIATOR SHOP SUPPLY | 3005 SHAMROCK AVE | | FORT WORTH | TX | 76107 | 195.03 | Uniliquidated | OCT 2010-JUL 2021 | Warranty claim |
| 4.70 | THE RADIATOR STORE | 136 ROUTE 46 EAST | | LODI | NJ | 7644 | 6,363.56 | Uniliquidated | MAR 2014-JUL 2021 | Warranty claim |
| 4.71 | THERMAL SOLUTIONS MFG. INC. | 15 CENTURY BLVD. | SUITE 102 | NASHVILLE | TN | 37214 | 727.60 | Uniliquidated | MAR 2012-MAY 2021 | Warranty claim |
| 4.72 | TIAA Commercial Finance, Inc. | P.O. Box 911608 | | Denver | CO | 80291-1608 | 274.48 | | 7/9/2021 | Supplier Vendor |
| 4.73 | TOYOTA FINANCIAL SERVICES | PO Box 660926 | | Dallas | TX | 75266-0926 | 3,985.71 | | 7/8/2021 | Supplier Vendor |
| 4.74 | U&C AUTO PARTS COMPANY LIMITED | 5TH FLOOR A9 BUILDING 8 EAST SHENGTAI ROAD | | NANING | | | 983,050.14 | | SEP 2020-MAR 2021 | Supplier Vendor |
| 4.75 | U.S. Road Freight | PO Box 9070 | | Wichita | KS | 67277-0070 | 5,227.38 | Uniliquidated | JUN 2021-JUL 2021 | Supplier Vendor |
| 4.76 | United Recyclers Group, LLC | 5353 Williams Drive | Suite 105 | Georgetown | TX | 78633 | 175.00 | | 7/1/2021 | Supplier Vendor |
| 4.77 | US INTERNET CORP - 131489 | PO BOX 1414 | | MINNEAPOLIS | MN | 55480-1414 | 51.00 | | 7/4/2021 | Supplier Vendor |
| 4.78 | XO COMMUNICATIONS | 14239 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | 7,003.31 | | 7/8/2021 | Supplier Vendor |
| 4.79 | XPO Logistics Freight, Inc | 29559 Network Place | | Chicago | IL | 60673-1559 | 2,209.94 | Uniliquidated | JUL 2021 | Supplier Vendor |
| 4.80 | YRC | P.O. BOX 730375 | | DALLAS | TX | 75373-0375 | 13,721.39 | Uniliquidated | JUN 2021-JUL 2021 | Supplier Vendor |
| | | | | | | | **35,014,238.69** | | | |

**Official Form 206E/F**
**Schedule E/F: Creditors who have unsecured Claims**

**Part 3:  List others to be Notified about Unsecured Claims**

| Name | Mailing Address 1 | Mailing Addr | City | State | ZIP | Which Line |
|------|-------------------|--------------|------|-------|-----|------------|
| c/o Doug Burnetti, Burnetti PA | 211 S. Florida Avenue | | Lakeland | FL | 33801 | 4.60 |
| CAINE & WEINER CO, INC | 5805 SEPULVEDA BLVD | FL 4 | SHERMAN OAKS | CA | 91411-2532 | 4.62 |

**Fill in this information to identify the case:**

Debtor name    Automotive Parts Distribution International, LLC

United States Bankruptcy Court for the:    Northern District of Texas

Case number (if known)    21-41655-elm11

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest | Building lease located at 3000 E. Pioneer Parkway, Suites 160 and 180, Arlington TX, 76010 |
| State the term remaining | Until December 31, 2022 |
| List the contract number of any government contract | BCI IV Operating Partnership LP, P.O. Box 734009, Dallas, TX 75373-4009 |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest | Equipment Lease for contracts 329991, 329992, 329993, 329994, 329995, 329996, 329997, 329998. |
| State the term remaining | See "Equipment Lease" schedule |
| List the contract number of any government contract | N.J. Malin & Associates, LLC, P.O. Box 797, Addison, TX 75001-0797 |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest | Equipment lease for units 68425, C5562, 90018, 95186, 95188, 95189. |
| State the term remaining | See "Equipment Lease" schedule |
| List the contract number of any government contract | Shoppa's Material Handling, LTD., 15217 Grand River Road, Fort Worth, TX 76155 |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest | Electronic Data Interchange (EDI) services for trade activity. |
| State the term remaining | Ends 6/30/2022 |
| List the contract number of any government contract | GCommerce, Inc. 601 East Locust Street, Suite 103, Des Moines, IQ 50309 |

See attached "Form 206G" support.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Schedule 206 G Part 1: Equipment Lease**

**Equipment Lease**

| Vendor | Manufacturer | Description | Model | Lease/ Contract # | Comments |
|--------|--------------|-------------|-------|-------------------|----------|
| Raymond | Raymond | Reach | 7500R35TT | 329991 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329992 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329992 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329992 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329992 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329993 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329993 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329993 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329993 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329994 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329994 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329994 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329994 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329994 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329995 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329996 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329996 | Includes battery and charger |
| Raymond | Raymond | Orderpicker | 560OPC30TT | 329996 | Includes battery and charger |
| Raymond | Raymond | Reach | 7500R35TT | 329997 | Includes battery and charger |
| Raymond | Raymond | Reach | 560OPC30TT | 329997 | Includes battery and charger |
| Raymond | Raymond | Reach | 7500R35TT | 329998 | Includes battery and charger |
| Raymond | Raymond | Reach | 7500R35TT | 329998 | Includes battery and charger |
| Raymond | Raymond | Reach | 7500R35TT | 329998 | Includes battery and charger |
| Raymond | Raymond | Reach | 7500R35TT | 329998 | Includes battery and charger |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-68425 | 50243341-10000238464 | |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-C5562 | 50422293-10000385898 | |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-90018 | 50307588-10000293318 | |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-95188 | 50326007-10000309843 | |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-95189 | 50326007-10000309844 | |
| Toyota | Toyota | LP Lift Truck | 8FGCU25-95186 | 50326007-10000309845 | |

| Amount | Lease End | Remaining Months as of Filing Date | Remainig payments (less last month paid in advance |
|---|---|---|---|
| 732.60 | 9/5/2021 | 2 | 732.60 |
| 697.02 | 12/25/2021 | 5 | 2,788.06 |
| 697.02 | 12/25/2021 | 5 | 2,788.06 |
| 697.02 | 12/25/2021 | 5 | 2,788.06 |
| 697.02 | 12/25/2021 | 5 | 2,788.06 |
| 635.44 | 12/15/2021 | 5 | 2,541.77 |
| 635.44 | 12/15/2021 | 5 | 2,541.77 |
| 635.44 | 12/15/2021 | 5 | 2,541.77 |
| 635.44 | 12/15/2021 | 5 | 2,541.77 |
| 697.01 | 12/25/2021 | 5 | 2,788.06 |
| 697.01 | 12/25/2021 | 5 | 2,788.06 |
| 697.01 | 12/25/2021 | 5 | 2,788.06 |
| 697.01 | 12/25/2021 | 5 | 2,788.06 |
| 697.01 | 12/25/2021 | 5 | 2,788.06 |
| 648.40 | 5/20/2022 | 10 | 6,484.00 |
| 770.92 | 6/20/2023 | 23 | 16,960.17 |
| 770.92 | 6/20/2023 | 23 | 16,960.17 |
| 770.92 | 6/20/2023 | 23 | 16,960.17 |
| 829.44 | 7/15/2023 | 24 | 19,077.12 |
| 829.44 | 7/15/2023 | 24 | 19,077.12 |
| 856.13 | 2/23/2023 | 19 | 15,410.30 |
| 856.13 | 2/23/2023 | 19 | 15,410.30 |
| 856.13 | 2/23/2023 | 19 | 15,410.30 |
| 856.13 | 2/23/2023 | 19 | 15,410.30 |
| 630.24 | 3/31/2021 | | 630.24 |
| 735.02 | 10/23/2025 | 52 | 38,221.04 |
| 642.41 | 2/15/2023 | 19 | 12,205.79 |
| 659.34 | 9/19/2023 | 26 | 17,142.84 |
| 659.35 | 9/19/2023 | 26 | 17,143.10 |
| 659.35 | 9/19/2023 | 26 | 17,143.10 |
| **21,577.75** | | | **295,638.23** |

**Official Form 206G**
**Schedule G: Exectory Contracts and Unexpired Leases**

2.1
Nature of Lease:               Building Lease located at 3000 E. Pioneer Parkway, Suites 160 and 180, Arlington, TX 76010
Remaining Term:                Until December 31, 2022
Name and Mailing Address:      BCI IV Operating Partnership LP, P.O. Box 734009, Dallas, TX 75373-4009


2.2
Nature of Lease:               Equipment Lease for contracts 329991, 329992, 329993, 329994, 329995, 329996, 329997,
Remaining Term:                See "Equipment Lease" schedule
Name and Mailing Address:      N.J. Malin & Associates, LLC, P.O. Box 797, Addison, TX 75001-0797


2.3
Nature of Lease:               Equipment lease for units 68425, C5562, 90018, 95186, 95188, 95189.
Remaining Term:                See "Equipment Lease" schedule
Name and Mailing Address:      Shoppa's Material Handling, LTD., 15217 Grand River Road, Fort Worth, TX 76155


2.4
Nature of Lease:               Electronic Data Interchange (EDI) services for trade activity
Remaining Term:
Name and Mailing Address:      GCommerce, Inc. 601 East Locust Street, Suite 103, Des Moines, IQ 50309


2.5
Nature of Lease:               Copier lease
Remaining Term:                Until March 29, 2023
Name and Mailing Address:      Technifax Office Solutions, 14202 Proton Rd., Dallas, TX 75244

329998.

**Fill in this information to identify the case:**

Debtor name  Automotive Parts Distribution International, LLC

United States Bankruptcy Court for the:  Northern District of Texas

Case number (if known)  21-41655-elm11

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**

Column 2: **Creditor**

| | Name | Mailing Address | | | Name | Check all schedules that apply: |
|---|---|---|---|---|---|---|
| 2.1 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |
| 2.2 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |
| 2.3 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |
| 2.4 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com　　　　　　　　　　　Best Case Bankruptcy